**Dawn Marie BALL, Appellant**

v.

**Judge Nancy BUTTS.**

No. 11–2862.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Sept. 8, 2011.

Opinion filed: Sept. 21, 2011.

Dawn Marie Ball, Muncy, PA, pro se.

Da Lycoming, Lycoming County Office Of District Attorney, Williamsport, PA, for Appellee.

Before: AMBRO, CHAGARES and COWEN, Circuit Judges.

## OPINION

**PER CURIAM.**

Dawn Ball, a Pennsylvania state prisoner, filed suit against Judge Nancy Butts of the Lycoming County Court of Common Pleas. Ball alleges that, during a pending criminal matter, Judge Butts ordered her transferred to SCI–Muncy, where she alleges she has been mistreated in the past and continues to be mistreated. Ball further alleges that Judge Butts ordered the transfer with "malicious intent," and she seeks a transfer to another prison and monetary damages. The District Court granted Ball leave to proceed in forma pauperis ("IFP"), then dismissed her complaint pursuant to 28 U.S.C. § 1915(e)(2)(B)(iii) on the basis of judicial immunity. Ball appeals.

█ We have jurisdiction pursuant to 28 U.S.C. § 1291, and our review of the District Court's application of law under § 1915(e)(2)(B) is plenary. *See Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000). Because we too have granted Ball leave to proceed IFP, we must screen this appeal to determine whether it is frivolous. *See* 28 U.S.C. § 1915(e)(2)(B)(i). An appeal is frivolous if it "lacks an arguable basis either in law or in fact." *Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

█ This appeal lacks any such basis. As the District Court adequately explained, immunity extends even to judicial acts that are "done maliciously," and Ball has alleged nothing suggesting that Judge Butts acted in the "clear absence of all jurisdiction." *Gallas v. Supreme Court of Pa.,* 211 F.3d 760, 769 (3d Cir.2000) (citation and internal quotation marks omitted). To the extent that Ball's request for injunctive relief might not have been subject to dismissal under § 1915(e)(2)(B)(iii), it was subject to dismissal under § 1915(e)(2)(B)(ii) because such relief is not available against "a judicial officer for an act ... taken in such officer's judicial capacity" under these circumstances. 42 U.S.C. § 1983. Finally, we are satisfied that any amendment of Ball's complaint would be futile. *See Grayson v. Mayview State Hosp.,* 293 F.3d 103, 111 (3d Cir. 2002). Thus, we will dismiss this appeal. Ball's motion for appointment of counsel is denied.